UNITED STATES of America, Plaintiff–Appellee,

v.

Charlie James STEVENS, Defendant–Appellant.

No. 15–11518
Non–Argument Calendar

United States Court of Appeals, Eleventh Circuit.

Date Filed: 07/06/2016

Michelle Lee Schieber, Julia C. Bowen, Michael J. Moore, U.S. Attorney, U.S. Attorney's Office, Macon, GA, for Plaintiff–Appellee

Vionnette Johnson, Stephanie A. Kearns, Molly Hiland Parmer, Federal Defender Program, Inc., Atlanta, GA, Charlie James Stevens, FCI Coleman Low—Inmate Legal Mail, Coleman, FL, for Defendant–Appellant

Before WILSON, ROSENBAUM, and EDMONDSON, Circuit Judges.

PER CURIAM:

Charlie Stevens appeals his conviction and 160–month sentence after pleading guilty to one count of possession with intent to distribute cocaine base, in violation of 21 U.S.C. § 841(a)(1), (b)(1)(c). No reversible error has been shown; we affirm.

I.

On appeal, Stevens first argues that his guilty plea was not entered knowingly and voluntarily. Because Stevens failed to object to the adequacy of his plea proceedings in the district court, we review this argument only for plain error. See United States v. Mosley, 173 F.3d 1318, 1322 (11th Cir. 1999).

In determining whether a plea was knowing and voluntary, the district court must address three core concerns underlying Fed. R. Crim. P. 11: (1) whether the plea was free from coercion; (2) whether defendant understood the nature of the charges; and (3) whether defendant understood the consequences of his guilty plea. United States v. Hernandez–Fraire, 208 F.3d 945, 949 (11th Cir. 2000).

The district court committed no plain error in determining that Stevens's guilty plea was knowing and voluntary. First, nothing evidences that Stevens was coerced into pleading guilty. Although Stevens's trial lawyer advised Stevens strongly to plead guilty, Stevens's lawyer stressed repeatedly that the final decision about whether to plead guilty or to proceed to trial was up to Stevens. "A defendant cannot complain of coercion where his attorney, employing his best professional judgment, recommends that the defendant plead guilty." United States v. Buckles, 843 F.2d 469, 472 (11th Cir. 1988).

We also reject Stevens's contention that he was coerced by the government. Although the prosecutor told Stevens at the plea hearing that the government's plea offer (in which the government agreed to dismiss two of the three counts against Stevens and to withdraw the section 851 enhancement) would expire at the end of the day, that notice amounted to no coercion. Stevens still had ample time to consider his options and to discuss his plea with his lawyer. The deadline imposed only the common pressure faced by all defendants who consider pleading guilty. See id. ("All pleas of guilty are the result of some pressures or influences on the mind of the defendant.").

Moreover, at the plea hearing, the district court expressly told Stevens that the decision whether to plead guilty was up to

him and gave Stevens several opportunities to discuss the decision with his lawyer. Then, Stevens declared that he had not been coerced into pleading guilty; and a strong presumption exists that statements made during the plea colloquy are true. See United States v. Medlock, 12 F.3d 185, 187 (11th Cir. 1994). That Stevens struggled with the difficult decision about whether to plead guilty is no evidence that his plea was coerced.

The record also demonstrates that Stevens understood the charges against him. Given the district court's statement of the charge, the "simple" nature of the charge, and Stevens's stipulation to the facts supporting the charge—in addition to Stevens's statement that he understood the charge against him—the district court committed no plain error in determining that Stevens in fact understood the nature of the charge. See United States v. Puentes–Hurtado, 794 F.3d 1278, 1286 (11th Cir. 2015) (the sentencing court's short statement of the charge was sufficient when defendant was charged with a "simple" offense: conspiracy to possess with intent to distribute drugs).

About Rule 11's third "core concern", the district court informed Stevens of his right to plead not guilty, his right to assistance of counsel at trial, his right to confront and cross-examine witnesses at trial, and his right against self-incrimination. See Hernandez–Fraire, 208 F.3d at 950–51. The government also explained the terms of the plea agreement, including the possible penalties Stevens would face if he pleaded guilty compared to the possible penalties he could face if he proceeded to trial and was found guilty.[1] Because Stevens was informed of the rights he was giving up by pleading guilty and of the possible sentences he could receive under the plea agreement, the district court found properly that Stevens understood the consequences of pleading guilty.[2]

## II.

■ Stevens next challenges the district court's determination that Stevens's 2003 Georgia felony conviction for possession with intent to distribute marijuana qualified as a "controlled substance offense" for purposes of applying the career offender enhancement under U.S.S.G. § 4B1.1(a). Because Stevens raises this argument for the first time on appeal, we review only for plain error. See United States v. Bonilla, 579 F.3d 1233, 1238 (11th Cir. 2009).

The Guidelines define a "controlled substance offense" as "an offense under federal or state law, punishable by imprisonment for a term exceeding one year, that prohibits ... the possession of a controlled substance ... with intent to manufacture, import, export, distribute, or dispense." U.S.S.G. § 4B1.2(b).

Georgia law makes it "unlawful for any person to possess, have under his or her control, manufacture, deliver, distribute, dispense, administer, purchase, sell, or possess with intent to distribute marijuana." O.C.G.A. § 16–13–30(j)(1). A person

---

1. The government explained expressly that if Stevens was found guilty after trial, he would face a sentencing range between 262 and 327 months' imprisonment. In the alternative, Stevens would face a sentencing range of only 151 to 188 months' imprisonment if he pleaded guilty pursuant to the plea agreement.

2. To the extent Stevens contends his plea was rendered involuntary by his trial lawyer's failure to pursue a motion to suppress evidence, that argument is in essence a claim of ineffective assistance of counsel. We decline to consider that claim on direct appeal; the issue is more appropriately addressed in a motion to vacate under 28 U.S.C. § 2255, on a more fully developed record. See United States v. Puentes–Hurtado, 794 F.3d 1278, 1285 (11th Cir. 2015).

who violates section 16–13–30(j)(1) is guilty of a felony and "shall be punished by imprisonment for not less than one year nor more than ten years." Id. § 16–13–30(j)(2).

Because section 16–13–30(j)(1) lists disjunctively "possession" and "possession with intent to distribute"—thereby creating separate offenses—the statute is divisible. See Descamps v. United States, —— U.S. ——, 133 S.Ct. 2276, 2281, 186 L.Ed.2d 438 (2013) (a statute is "divisible" when it "sets out one or more elements of the offense in the alternative"); see also Vines v. State, 296 Ga.App. 543, 675 S.E.2d 260, 264–65 (2009) (finding evidence sufficient to support conviction for possession of marijuana under O.C.G.A. § 16–13–30(j)(1), but vacating a conviction for possession with intent to distribute where insufficient evidence existed of defendant's intent to distribute).

Thus, we apply the modified categorical approach in determining which of the alternative crimes established in O.C.G.A. § 16–13–30(j)(1) formed the basis for Stevens's 2003 conviction. See Descamps, 133 S.Ct. at 2283–84. Here, the undisputed facts in Stevens's PSI show that Stevens was convicted under Georgia law of possession with intent to distribute marijuana (not mere possession of marijuana). Cf. United States v. Ramirez–Flores, 743 F.3d 816, 823 (11th Cir. 2014) ("a sentencing court applying the modified categorical approach may consider undisputed facts contained in the PSI").

Stevens's 2003 conviction thus satisfies each of the criteria under the Guidelines' definition of a "controlled substance offense." First, Stevens was convicted of a state offense punishable by at least one year in prison. Second, Stevens was convicted of possession with intent to distribute marijuana: a controlled substance under federal law. See 21 U.S.C. §§ 802(6); 812, Schedule I(c)(10) (listing marijuana as a Schedule I controlled substance). That marijuana may not constitute a "controlled substance" under Georgia law is immaterial. The Guidelines are governed by definitions set forth in federal law, not state law. United States v. Tamayo, 80 F.3d 1514, 1523 (11th Cir. 1996). Moreover, because Stevens's conviction was punishable as a felony under Georgia law, it qualified as a "prior felony conviction" under the Guidelines. See U.S.S.G. §§ 4B1.2 comment. 1 (defining "prior felony conviction" as a conviction punishable as a felony under either federal or state law). The district court committed no plain error in concluding that Stevens's 2003 conviction constituted a qualifying conviction for purposes of the career offender enhancement in section 4B1.1(a).

AFFIRMED.